**RICHARD M. MARTINEZ, SBA No. 7763**
307 South Convent Avenue
Tucson, Arizona 85701
(520) 327-4797 phone
(520) 320-9090 fax
richard@richardmartinezlaw.com
**Counsel for Plaintiffs**

IN THE UNITED STATES DISTRICT COURT

FOR THE STATE OF ARIZONA

| | |
|---|---|
| CURTIS ACOSTA, SEAN ARCE, MAYA ARCE, MARIA FEDERICO BRUMMER, DOLORES  CARRION, ALEXANDRO ESCAMILLA, JOSE GONZALEZ,  NORMA GONZALEZ, LORENZO LOPEZ, JR., KORINA ELIZA LOPEZ, RENE F. MARTINEZ, SARA "SALLY" RUSK, and YOLANDA SOTELO, <br><br> Plaintiffs, <br><br> v. <br><br> JOHN HUPPENTHAL, Superintendent of Public Instruction, in his Official Capacity, et. al., <br><br> Defendants. | No. CV 10 - 623 TUC AWT <br><br> **THIRD AMENDED COMPLAINT** <br><br> (VERIFIED) <br><br> (Action for Declaratory and Injunctive Relief) |

Exhibit C, Part 4

to

Third Amended Complaint

Cambium Audit Report

thinking, evidenced through classroom encounters witnessed by the audit team. The variance between the courses rested in the topics covered in the current research reports. Some examples of current student projects include the Harlem Hellfighters and the Treaty of Versailles, lobbyists and special interest groups and their influence over the legislative branch of government, the local debate over the Ethnic Studies program at TUSD, and factual presentations on the branches and departments of our government and their responsibilities. Even in the classroom with factual presentations only, without added student opinion, the comprehension of subject matter was evident in the merit of conversations held by students during presentations. Students in *American Government/Social Justice* classes were encouraged to watch the news, read the newspaper, and learn about what is happening in their world. No one political party was mentioned and no particular way of thinking was taught during the audit teams' visits. The emphasis in each class was on individual opinions and how to express those opinions respectfully.

On a side note, the teacher whose class was reporting on the Ethnic Studies debate seemed hesitant regarding us realizing the topic of her students' research. However, upon review of the instructional practices, the team learned of the techniques students used to gather data, create surveys, conduct interviews, assimilate prior knowledge and new data, and create detailed reports. It is the team's determination that the topic was relevant to the students' lives and the instructional practices promote learning of research strategies necessary for college-bound students. Incidentally, none of the topics researched was outside of this scope. All were relevant to all students at that particular school and were taught in the spirit of research for knowledge and technique.

### Alignment to Standards

All research projects in each of the four classes were clearly aligned to Arizona State Standards for language arts and social studies, as evidenced by objectives written in classrooms, alignment of teacher instruction, and outcome of student discussions.

A partial listing of Arizona State Standards both documented and instructed during the team's visit is listed below. All are high school social studies standards. As the Arizona State Standards, set combines all high school social studies courses into a single organizational format, each of these standards are taken from Strand 3: Civics/Government. The alignment by the *American Government/Social Justice* courses to this strand of standards maintains its credibility as a core course of instruction in TUSD.

Strand 3, Concept 2, PO 5b and 5f (Analyze the structure, powers, and roles of the legislative branch of the United States government: b) role of competing factions and development of political parties and f) influence of staff, lobbyists, special interest groups and political action committees (PACs)

Strand 3, Concept 2, PO 7c (Analyze the structure, powers, and roles of the judicial branch of the United States government, including landmark United States Supreme Court decisions: c) dual court system of state and federal courts

Strand 3, Concept 2, PO 9a-9b (Analyze the forms, structure, powers and roles of local government: a) county government, boards of supervisors, sheriffs, county attorneys, and others and b) mayor, council, city manager, and other city officials)





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Strand 3, Concept 4, PO 5a and 5b (Describe the role and influence of political parties, interest groups, and mass media: a) political perspectives and b) influence of interest groups, lobbyists, and PAC's on elections, the political process and policy making)

Strand 3, Concept 5, PO 2 (Describe factors (e.g., trade, political tensions, sanctions, terrorism) that influence United States foreign policy)

Additionally, it should be mentioned that although they are not listed here, additional Arizona State Standards for reading, writing, and language arts were also utilized as the vehicle for social studies instruction by the teachers of the *American Government/Social Justice* course.

### Textbooks

The only textbook seen used in these classrooms was a district-adopted American Government text.

### Arizona Revised Statue 15-112(A)

No evidence exists in any format that Arizona Revised Statue 15-112(A) is being violated in any of the four *American Government/Social Justice* courses visited.

1. No evidence exists that instruction promotes overthrow of the US Government. During the audit team's visits, the American government was taught as it exists in terms of the executive, legislative, and judicial branches. At no time was any conversation even remotely relevant to the overthrow of the US government.

2. No evidence exists that instruction promotes resentment towards a race or class of people. Race or class of people was not even a topic of discussion in these classes during our visit. The audit team found these classes to be less relevant to Mexican American culture than others presented in this report.

3. No evidence exists that the MASD instruction is designed primarily for pupils of a particular ethnic group. Here again, during the audit team's observations no particular race of people are mentioned in any of these classes. It was not of relevance to instruction in this course.

4. No evidence exists that instruction advocates ethnic solidarity instead of treating pupils as individuals. Ethnic solidarity was not a topic in any of these classes, as race or culture of any type of people was never even mentioned. Culture of any kind was not a topic discussed.

### Chicano Art

Two separate courses of *Chicano Art* are offered to ninth through twelfth grade students at Pueblo Magnet High School. They are *Beginning Art 1 & 2: Chicano Art* and *Advanced Art 1 & 2: Chicano Art*.

The course description for *Beginning Art 1 & 2: Chicano Art* reads, "Chicano Art: Beginning Art students will develop a personal portfolio that will address a broad interpretation of drawing and painting issues, which emphasizes art making as an ongoing process that involves the students in informed and critical decision making. Chicano Art: Beginning Art students will do a sustained


Cambium
LEARNING


NATIONAL
ACADEMIC

**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

investigation of all three aspects involved in portfolio development – quality, concentration, and breadth. *Quality*: Through direct teacher instruction, emphasis will be placed on the production of a volume of quality pieces of artwork, which enables students to develop mastery in concept, composition, and execution in a variety of mediums. *Concentration*: Body of work will be focused on a process of investigation, growth, and discovery. *Breadth*: Content will be derived from social commentary, political statements, and social justice issues from a multicultural perspective. Chicano Art: Beginning Art students will be free to explore and develop their personal interests and ideas and concentrate on developing a body of work that expresses their own unique visual voice." Students who successfully complete this course currently receive 1.0 credit hours applied toward their TUSD graduation requirement in Fine Arts.

As of January 18, 2011, there were three sections, or classes, of *Beginning Art 1 & 2: Chicano Art* instructed to 89 students at Pueblo Magnet High School, each instructed by a faculty member.

The course description for *Advanced Art 1 & 2: Chicano Art* reads, "Chicano Art: Advanced Art students will continue to develop personal portfolio that addresses a broader interpretation of drawing and painting issues, which emphasizes art making as an ongoing process that involves the students in informed and critical decision making. Chicano Art: Advanced Art students will do a sustained investigation of all three aspects involved in portfolio development – quality, concentration, and breadth. *Quality*: through direct teacher instruction, emphasis will be placed on the production of a volume of quality pieces of artwork, which enables students to develop mastery in concept, composition and execution in a variety of mediums. *Concentration*: Body of work, will be focused on a process of investigation, growth and discovery. *Breadth*: Content will be derived from social commentary, political statements, and social justice issues from a multicultural perspective. Chicano Art: Advanced Art students will be free to continue exploring and developing their personal interests and ideas and concentrate on developing a body of work that expresses their own unique visual voice and creating art that matters." Students who successfully complete this course currently receive 1.0 credit hours applied toward their TUSD graduation requirement in Fine Arts.

As of January 18, 2011, there was one section, or class, of *Advanced Art 1 & 2: Chicano Art* instructed to 24 students at Pueblo Magnet High School, which is instructed by a faculty member.

*Demographics*

As of January 18, 2011, 89 students from one high school were enrolled in *Beginning Art 1, 2: Chicano Art*. Of those 89 students, 89.9% were Hispanic, 5.6% were Native American, 2.2% were White/Anglo, and 2.2% were African American.

As of January 18, 2011, 24 students from one high school were enrolled in *Advanced Art 1, 2: Chicano Art*. Of those 24 students, 75% were Hispanic, 20.8% were White/Anglo, and 4.2% were Native American.

*Environment*





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Most environmental print in the room was art-related: perspective, shading, color wheels, but most predominantly, student work samples. There were a few cultural artifacts in the rooms, including immigration information, an anti-homophobic flier, "We reject racism," and a copy of the AZ Sun article about the TUSD teachers filing a law suit. All text was entirely in English.

The team encountered no resistance in entering these rooms, and no union representation was present.

### *Instruction*

In each room, students were completely engaged in completing their works of art. In *Beginning Art 1,2: Chicano Art* class, painted still-life. Students mixed their own paint and worked individually, talking about their works minimally with each other. In *Advanced Art 1,2: Chicano Art*, students worked in many different media including paint, chalk, and pencil. They predominantly created self-portraits, in which they were free to interpret any way they chose. Other self-portraits lined the walls of the room and showed creative forms of self-expression through amazing works of art. In each of the rooms, an instructional environment was created expressly for art through the lighting and quietness within the room. In each of the classrooms, the teacher circulated the room and offered advice and assistance to individual students. Feedback was constructive and specific, offering assistance with shading, use of color, and balance. Both teachers had excellent rapport with their students, as students trusted their teachers with their thoughts on their work. All students in both classrooms were completely immersed in their work.

### *Alignment to Standards*

Although auditors did not see content objectives posted in these classrooms, instruction clearly aligned to the following Arizona State Standards for Visual Arts, as evidenced by instruction in the classroom, student activity during the lesson, and student work being created. Below is a partial list of Arizona State Standards demonstrated in these classrooms.

*Beginning Art 1,2: Chicano Art*:
Strand 1, Concept 1, PO 102 (Make and explain revisions in his or her own artwork)
Strand 1, Concept 2, PO 101 (Identify and experiment with materials, tools, and techniques in his or her own artwork) and PO 102 (Use materials, tools, and techniques appropriately in his or her own artwork)
Strand 1, Concept 4, PO 101 (Select and use subject matter and/or **symbols** in his or her own artwork)
Strand 2, Concept 5, PO 102 (Demonstrate respect while responding to others' artwork)

*Advanced Art 1,2: Chicano Art*:
Strand 1, Concept 2, PO 301 (Identify and experiment with materials, tools, and techniques appropriately and expressively in his or her own artwork)



94



**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Strand 1, Concept 2, PO 302 (Demonstrate purposeful use of a range of materials, tools, and techniques in his or her own artwork)

Strand 1, Concept 4, PO 302 (Create artwork that communicate substantive meanings or achieve intended purposes, e.g., cultural, political, personal, spiritual, and commercial)

Strand 2, Concept 5, PO 302 (Demonstrate respect while responding to others' artwork)

### Textbooks

No textbooks were observed in either classroom. Multiple other reference points including magazines and art reference books were evident.

### Arizona Revised Statue 15-112(A)

No evidence exists in any format that Arizona Revised Statue 15-112(A) is being violated in either of the *Chicano Art* courses visited. Art was the only topic discussed. The artwork displayed did not suggest any evidence of the law being violated.

1. No evidence exists that instruction promotes overthrow of the US Government. During the audit team's visit, there was no discussion of the US Government in any format.

2. No evidence exists that instruction promotes resentment towards a race or class of people. During the audit team's observations, there was no direct instruction of students. All interactions were based solely upon art expression.

3. No evidence exists that the MASD instruction is designed primarily for pupils of a particular ethnic group. All students in the classes observed were engaged in individual projects, regardless of their ethnicity.

4. No evidence exists that instruction advocates ethnic solidarity instead of treating pupils as individuals. During the audit team's visit, there was no mention of ethnic solidarity whatsoever. Teachers assisted students individually and solely for the purpose of assisting in their work.



95



**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

**APPENDIX ITEM:**

*Summary of Focus Group Interviews*

In an effort to capture information regarding the effectiveness of the Mexican American Studies Department, the audit team conducted interviews of many varied populations of stakeholders. Interviews occurred in two different formats. In some cases, Focus Groups of several people within the same population were interviewed together. The interviewer asked one question at a time, and everyone was provided many opportunities to answer. In other cases, stakeholders were interviewed independently due to scheduling issues and sometimes due to the proximity of the stakeholder to the MASD program controversy. In each scenario, stakeholders of the same populations were asked the same questions and were given the same opportunity to answer without time constraints. In each situation, interviewees were asked to provide an honest and accurate statement that reflected their full knowledge and understanding of the response to each query.

This report consists of feedback from the following eight focus group interview populations: District Personnel, School Board Members, Non-Instructional Staff, Community Stakeholders, Principals, Teachers, Teacher's Unions, Parents, and Students. In order to obtain as clear of a portrayal as possible, interviews were conducted with stakeholders involved with the MASD program, as well as those who are uninvolved, or are possibly only aware, of the program, wherever this situation was applicable. For maintaining anonymity for all involved, names and titles will not be used. The purpose of this summary is not to provide detailed accounts of each conversation, rather to provide summarizing information illustrating general trends within each dialogue.

*District Personnel*

Throughout the course of this interview, the following questions were asked:

- What is the percentage of schools where the department programs have a direct impact in correlation to student improvement, and how has it improved student achievement?
- Are you catering to the whole K-12 spectrum and, if so, what is the percentage in which your program already has an impact at those particular school bases?
- How does your particular service align with the state standards?
- One of the support groups mentioned how the program has a correlation to math and reading. Is that the same for each of the other groups as well?
- Does the course work, or program of service, help the students become broader minded in understanding all cultures?
- What feelings of unity do students internalize as a result of the programs that you all represent?

The District personnel with which the audit team spoke with are working within departments related to various student assistance groups. They report that their work with students is a



96



**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

supplement to their education. These organizations exist to provide academic, social, familial, and community assistance to the populations of students they support. For example, they promote attendance by ensuring students have transportation to school each day. There are advisors on various school campuses to provide counseling, tutoring, and mentoring services to the various student populations they assist.

According to responses, support provided by these organizations is helping Tucson Unified School District (TUSD) close the achievement gaps within minority populations of students, particularly those from low-socioeconomic families. Several populations include refugees. These organizations help students with issues as simple as receiving eyeglasses when they need them or going by a student's house when they have not shown up for school. For these students, having someone who cares about their well-being and involved in their life makes a difference in their education. As student achievement data increases for each of their populations, they feel pride in being a part of that success, even though it is impossible to measure the extent to which services enhance that success.

Additionally, these departments strive to promote cultural awareness throughout the district through professional development and onsite mentoring of both teachers and students. By promoting communication between many populations of students, they are breaking through stereotyping and helping students to better understand their peers. This is best demonstrated through the multi-cultural symposium that is jointly hosted by these departments and others each year.

### School Board Members

Throughout the course of this interview, the following questions were asked:

- Have you seen a return on investment in the MASD Program; if so, what are some specific examples that you can possibly give?
- How is budget and school improvement with regards to policy aligned with state standards?
- What are your perceptions regarding the claims that the MASD courses have improved test scores with regards to reading and mathematics?
- What feelings of unity do students internalize as a result of the curriculum?
- Does the coursework help the student think more broadly or open minded?

Due to the controversy surrounding this audit and the TUSD School Board's proximity to this controversy, it was at the audit team's discretion to interview school board members individually. Every individual has his/her own opinions on any given topic, and this is no different. One point must be made regarding the interviews with individual school board members, and that is that every member interviewed by the audit truly cares for the students in TUSD. This point was evident in each conversation, regardless of specific opinions.

Three board members interviewed by the audit team are clearly supporters of this program. The need to belong to a group and to be a part of something bigger than yourself, your culture, for example is a human characteristic that is universal. These board members feel that this is what the MASD is providing for these students. In that belonging, they can be individuals; they can be themselves.

 Cambium
LEARNING®

 NATIONAL
ACADEMIC

**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

The ability of the MASD teachers to motivate students was another prevailing theme of the conversations with these three school board members who spoke highly of the MASD programs. Each related visitations they had made to MASD and other classrooms. Their belief is that the teachers motivate students, and that motivation may carry into other academic areas. These individuals spoke of teachers who are engaging and are able to hold students' attention through exciting instructional practices and through topics that are relevant to high school students in particular. One of the members even spoke of this motivation in terms of the graduation rate of MASD students. The belief is that these students are motivated to stay in school, to be involved, and to graduate from high school because of the MASD program and its teachers.

Two board members interviewed had differing opinions on the MASD program. One has visited classrooms, and both are concerned about some of the influence of ideas relayed to students in MASD classrooms, rather than the pedagogy. One classroom scenario mentioned involves a teacher strongly encouraging students to attend a Cesar Chavez march. Exposing students to community events that promote multi-cultural education and positive figures in history is inherently a good thing for students. What this member is concerned about is whether the MASD teachers are promoting a variety of experiences, rather than only partisan activities that promote only one agenda. In his words, "if you say go to a tea party rally, see how that is – go to a Caesar Chavez march, see how that is – go to some other kind of thing, just go and see politics in action that would sound like broadening. If you are encouraging students to go to political activities of a particular orientation, and if that's consistent over time (and since I wasn't there for that instructor more than one day, I don't know) then there's… in some sense narrowing."

Additionally, these two board members are concerned about the way some of the data is being interpreted. One member believes that by the eleventh and twelfth grades, when these students actually enter the program, they are already headed for graduation, regardless of participation in the MASD program. Another points out that the variables involved in determining data are difficult to pinpoint. If the students in the data sample have only taken one semester course of the program, what determines which portion of their success is related to that one class? Additionally, it was pointed out that the class sizes are much smaller in MASD classes, which can also account for increased student achievement.

### *Non-Instructional Personnel*

Throughout the course of this interview, the following questions were asked of non-instructional personnel:

- Due to their studies in the MAS Programs, or not having MAS courses, can you tell a difference in the students with regards to their sense of pride and culture?
- How are school wide events aligned with the curriculum?
- Have you noticed any irregular patterns of behavior with students who are enrolled in the MAS programs? For example teacher to student, student to student, and also have you seen an increase or decrease in student referrals?
- Does the coursework help students become broader minded and understanding of all cultures?
- What feelings of unity do students internalize as a result of the curriculum?



98



## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

The majority of the non-instructional personnel spoke highly of the MASD and the effectiveness of similar programs at their school sites, also alluding to the various programs working collaboratively to offer school-wide activities that are "culturally inclusive." In particular, most spoke about the strong relationships between MASD teachers and their students. Regardless of subject matter or circumstance, MASD teachers reach out to students and offer assistance outside of regular class work. It is not uncommon to see a MASD teacher helping a student with a math problem, or a problem with a friendship. Often MASD students will seek out the MASD teachers in times of crisis dealing with school issues before seeking out the school counselors. The same is true of teachers and students of other ethnic studies programs or classes as well.

A separate group of non-instructional personnel that was interviewed by the audit team deals with security issues at high school sites. None of these personnel was familiar with the MASD programs, or knew they were offered at their school. Overwhelmingly, they stated that the only common denominator they saw between the kids that get in trouble or that they interact with due to security issues, is that these kids are the product of single parent homes, more specifically, homes without fathers. None of these non-instructional personnel indicates any specific issues or problems that they have had in dealing with students enrolled in MASD courses.

There was one non-instructional personnel member, interviewed separately, who was opposed to the MASD program. This person believes that the same strong bond that occurs between MASD teachers and their students also occurs between other teachers and students. Contrary to many other positive teacher/student relationships previously mentioned, this individual spoke of a different scenario. One time, a student came into his office because the sudent's MASD teacher reprimanded him for using the term "illegal immigrant." Additionally, the non-instructional personnel interviewed states that he has faced reprimand from principals because of this concern over MASD issues.

### Community

Throughout the course of this interview, the following questions were asked of community stakeholders:

- How has the MASD program effectively kept children out of trouble? Have you seen an increased involvement in students' community service? Please describe.
- As members of the community how do you support children in the District and moreover, those students who are enrolled in MASD courses?
- What are your perceptions regarding the claims that the MASD courses have improved test scores across the curriculum with regards to Reading and Mathematics?
- Does the curriculum coursework help students become broader minded and understanding of all cultures?
- What feelings of unity do students internalize as a result of the curriculum coursework?

We had an opportunity to meet with the Southern Arizona Leadership Council as well. This is a group of business men and women representing businesses throughout the city of Tucson. During the meeting, each member expressed their inability to speak in reference to the Mexican American Studies course directly because none of the individuals present had any direct interface with the program, its students, or its teachers. However, the members of the Southern Arizona





Leadership Council that were present expressed their support for the program and expressed their belief that any course or program that will help the students perform and achieve overall was worth keeping. From information they have heard and received, they perceive the Mexican American Studies Program does just as much.

The audit team was able to interview the community member who has claimed actions may have put in motion the controversy over TUSD's MASD program years ago. This person was initially concerned over statements made to her by Mexican people entering the United States for whom she was translating Spanish to English. According to her, they spoke of plans to enter the U.S. illegally, "take back their land, and throw the gringos out." She became concerned, along with others that this mind-set was being taught to students within the instructional setting of the classroom. She, along with a political activism group with whom she is involved, contacted Tom Horne, then State Superintendent of Schools for Arizona, for assistance in viewing textbooks used within the MASD program. After a comprehensive review of these materials, this person created a packet of her findings and began researching the program more extensively, which she has continued to do over the past several years, presenting her results to Mr. Horne and other interested parties. She continued this research because she was, in her own words, "horrified about the hate and revolution that they are teaching in our schools."

This individual is concerned about the instruction of the concept of Aztlan. Aztlan is the mythical place where the Aztecs supposedly settled many years ago. It is unclear as to exactly where this place would have been located if it indeed existed. There is some controversy over Aztlan itself that is contributing to the controversy regarding the MASD classes. This has been a difficult abstraction for the audit team to research. According to this interviewed community member, Aztlan is the name of the movement that Mexican people are using to take over the U. S. Therefore, she does not believe that it is appropriate for it to be taught in schools. Particularly disconcerting for her is her belief that Aztlan is taught as a real place that belongs to Mexican people that they should reclaim. According to the teachers and students we spoke with during classroom visits, Aztlan is a mythical place that represents peace and harmony among all races. It is the basis for their other teachings, such as the Tezcatlipocas and En Lak'Ech, or "You are my other me." While propaganda may exist that conveys Aztlan as the southwestern portion of the U.S., and that claims it should be returned to Mexico, no evidence of this propaganda was found in any MASD classroom or in any of the MASD materials, nor was this was the description of Aztlan provided by students or teachers.

Although she has not spoken with students personally or witnessed any classes, she has heard stories about Mexican American students deciding they are being victimized once they have taken the MASD classes. It is her belief that the MASD students are very angry and "have a bad attitude" because, "All they [MASD teachers] do is teach them to hate a particular ethnic group and to hate all white people." It is this concept that she believes is prevalent in TUSD schools, particularly in MASD classes, and she is working to have this banned. She very firmly believes that "a child is going to get murdered" if something is not done about the violence and hate being promoted in these classes.





### CAMBIUM LEARNING, INC.
### NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

We reached out into the community to meet with the Tucson Hispanic Chamber of Commerce by going to their office, speaking with Administrator Leslie Leon. However, at the time Ms. Lea Marquez Peterson – President/CEO of the Tucson Hispanic Chamber of Commerce – was in the office but not available. We also paid a visit to the University of Arizona, having a brief unscheduled meeting with Mr. Roberto Rodriquez PhD, Assistant Professor for the Department of Mexican American and Raza Studies. He stated his objection to the audit process itself, which he has documented in a letter he has submitted to Dr. Huppenthal, current Superintendent of Schools for Arizona.

### *Principals*

Throughout the course of this interview, the following questions were asked of community stakeholders:

- How many teachers on site have taught the Mexican American Studies (MASD) curriculum as a whole and promoted highly proficient students who have scored 90% or more in that particular coursework? For those who don't have the program can respond in regards to regular American history coursework.
- Specific to our social study area, for those principals that have the MASD courses and for those who do not, how are you reassuring the standards are being taught in all courses. Secondly, for classes that have the MASD coursework, what type of curriculum standards are being used?
- What courses have you seen within your schools that have made the greatest [impact] on student learning?
- Of those courses, how is it effective?
- How are you moving your lowest quartile?
- Does the coursework, taught at your schools, help students more open or broadly minded and understanding of all students?
- What feelings of unity do students at your school internalize as a result of the curriculums taught there?

Principals of elementary and middle schools provided less information regarding the MASD classes, as their schools do not receive MASD assistance or classes widely as high schools do. A couple of the elementary and middle school principals spoke of having a MASD teacher come to their school for an hour each week, but they didn't have much information regarding what was going on instructionally at that time. All principals interviewed articulated the strong emphasis their leadership places upon alignment of instruction to the Arizona State Standards. Some means through which they ensure this is unannounced visitations in their school. Teachers are expected to have the standards and objectives of each day either posted on the board somewhere, or on their desk readily available, so that when an administrator walks through the classroom, it is apparent that instruction is aligned to the standards and objectives planned for that day.

High school principals provided more information regarding instruction in MASD classes. Of the group of high school principals interviewed, approximately one-half of their schools offer MASD coursework. A few principals disclosed their belief that, regardless of coursework, the teacher of a class is the determining factor in the success of that class and of its students. According to these principals, teachers who provide "engaging, rigorous instruction that moves





students to a higher level of thinking" every day are the ones who achieve the greatest levels of success with their students. These principals speak of teachers who are engaging and make the material taught relevant to the students in the classrooms, considering them "gold." The consensus is that if the coursework is relevant to the students' lives, the student will be engaged in the coursework, regardless of subject matter.

High school teachers with MASD coursework at their school spoke favorably of the program. They believe some of the MASD teachers to be the "gold" mentioned above. One principal in particular speaks of the MASD curriculum expanding students' minds through the coursework. He emphasizes that the *American History/Mexican American Perspective* course is a true American History class, with Mexican American culture embedded. He feels strongly that these courses push students to think deeply about topics that matter to them, and that this critical thinking is what creates educated citizens who will someday make our country a better place.

Another principal states that all problems in the world come down to one of two things: ignorance and/or fear. He believes that by educating students about people who are different from themselves, or by educating them about the culture from which they are born, we are eliminating the ignorance and fear that leads to events such as the current issues in Tucson.

One principal whose school offers MASD courses brings up a different point, voicing a concern of his own. Some of the MASD courses are taught by traveling Curriculum Specialists, even at the high school level. These teachers report directly to the MASD Director and all observations and evaluations are completed by this individual, and not by any of the high school principals. The students being taught in these classes are ultimately his responsibility, so he would like to be allowed to view the MASD instruction and has not felt welcomed to do so. He does not necessarily want to take that responsibility away from the MASD Director, but would like to become part of the process.

### Teachers and Teacher's Union

Throughout the course of this interview, the following questions were asked of the Tucson Education Association (TEA) members:

- Have you seen a return on investment since the implementation of the MASD programs If so, what are some specific examples?
- What policies have you all seen implemented to make sure state standards are implemented?
- What are your perceptions regarding the claims that the MASD programs courses have improved test scores across the curriculum with regards to reading and mathematics?
- Does the coursework help students become more open or broad minded and understanding of all cultures?
- What feelings of unity do students internalize as a result of the curriculum coursework?
- I would like to give you an opportunity to add anything else you would like to share.

TEA members interviewed by the audit team were very forthcoming with their responses to the audit team's queries. Most became visibly emotional with tearing eyes in regards to their support for the MASD. Worry over the well-being of the students was their dominant concern, especially as this controversy has been going on for so many years. They discussed students who had little





ambitions for life after high school who were now successfully attending college, likely because of their participation in MASD classes. In their opinion, not only are these classes aligned to Arizona State Standards, but the teachers set higher student expectations than teachers outside of the program. In addition, they mentioned that all students are invited and encouraged to take the MASD courses. The teachers are so effective that they influence student learning for all students in their classes.

Throughout the course of this interview, the following questions were asked of teachers, both those with MASD programs at their schools and those without:

* What percentages of your students are at 90% or above on their coursework, and how do you know?
* Are there MASD standards and are they integrated? How are you infusing the MASD curriculum into your traditional Arizona state standards? (For non-MASD teachers, how are you using Arizona's state standards in your classroom?)
* How are students performing across the curriculum? Have you seen an increase in reading and math scores as a direct result of the MASD curriculum? If so how?
* Does the curriculum coursework help students become broader minded and understanding of all cultures?
* What feelings of unity do students internalize as a result of the curriculum coursework?

Many experiences were shared in the focus group of teachers, most of whom teach MASD courses. These teachers divulged that, contrary to what some may think, MASD courses helped students feel **more** a part of the United States because they recognize that all ethnicities contributed to the building of our country. These teachers also emphatically stated that every moment of their instruction is founded solidly upon Arizona State Standards. Most also teach other classes such as regular, non-MASD, English and American History. The standards are the basis for instruction in every class that they teach, not just their MASD courses. A history teacher who instructs both *American History/Mexican American Perspective* classes and traditional *American History* classes explained that he considers all of his classes to be American History classes. He teaches traditional American History to all of his students, and additionally, he exposes all of his students to the contributions of many cultures of people including African Americans and tribes of Native Americans. In his words, he infuses this "holistic approach to ethnicities and to cultures" into every course. A Latino Literature instructor stated that his students study literature written by other ethnicities of people who have influenced Mexican American society in some way, giving the examples of Henry David Thoreau, Martin Luther King, and Malcolm X.

*Parents*

Throughout the course of this interview, the following questions were asked of a focus group of parents:

* Have you noticed a difference in your child's grades? Have they increased or decreased? Why?
* School grades are an indicator that a school is performing well and thusly a way to know aligned is if the school is doing well Report Card Grades.  What is your school's grade?



103



**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

- Since your child has taken these courses how have they improved? In what subject areas? Why do you think so?
- Does the curriculum coursework help students become broader minded and understanding of all cultures?
- What feelings of unity do students internalize as a result of the curriculum coursework?

Another focus group dealt with parents. We met with parents of students who are not in Mexican American Studies programs. These parents expressed that teachers of MASD classes possess a significant investment in the students' progress and are very motivating. One of the parents in our focus group knows a few of the MASD teachers and would like for their child to eventually take a MASD course.

The parents feel that special classes provide a great level of interest for their students and that it would be a big loss to lose the Mexican American Studies Program. Most of these parents have been exposed to MASD students and/or activities. They overwhelmingly think very highly of the MASD program as a whole. One of the parents learned about En Lak'Ech, or "You are my other me," and saw the firsthand effects of the teachings, which were used to settle arguments. The parents spoke regarding the quality they see in the students coming out of the MASP.

The parents of the non-MASP students express a very high level of support for the program and were very vocal in regards to their disappointment about the state of Arizona's targeting of the MASD courses. One parent really got heated and felt that this was all politically motivated.

### Students

Throughout the course of this interview, the following questions were asked of high school students, some who take MASD classes, and some who do not:

- How many years have you been in the MAS program? Did you take any courses in elementary or middle school?
- Tell us about the current activities and assignments you are working on in your MAS courses. (For non-MASD, tell us about the current activities and assignments you are working on in your language arts and social studies classes.)
- What are some similarities and differences between your Chicano Studies course and other Social Studies and English courses?
- What courses that you have taken at Tucson/Cholla will you most remember, or have learned the most from?
- How does participating in the MAS program help you in other areas, whether in other classes or at home?
- We want you to feel like your voice and your opinion is being heard. If there is anything we didn't ask you, that you'd like us to know about, please feel free to share it at this time.

The audit team met with randomly selected students from two elementary schools, which have an MASD Curriculum Specialist providing instruction. At each of these schools, two separate focus groups took place. One group of students interviewed was in the MASD class at their





**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

school and the other group was not. In the elementary schools, the MASD program is a weekly co-taught lesson between the regular classroom teacher and a travelling MASD Curriculum Specialist.

Elementary school students who participate overwhelmingly enjoy the instruction provided by their MASD teachers. Students spoke of the Tezcatlipocas, and how that instruction teaches them to love themselves and respect other people. They also have special memories of learning music, particularly through a guest speaker who brought drums into their classroom and taught them to play. Students not involved in the project said that they like learning about people from different cultures and would like to have more of that type of instruction in their classroom.

In middle schools, the MASD program varies by format. In some cases, a MASD Curriculum Specialist comes into the classroom to co-teach with the classroom teacher, as in elementary school. There are also two designated elective courses at one middle school. Randomly selected students from this school were interviewed, all of whom were in these elective MASD classes.

Students report their current assignments in these elective classes range from reading blogs, studying the laws, and how they relate to the ethnic studies courses, and discuss how current events will affect the future of their classes. The students also have read articles about the proposed laws that will affect Chicano Studies and write about them. They have been learning about Chicano history and Poncho Villa.

Students stated they learn more about different cultures in Chicano/Independent studies as opposed to regular history classes, they learn more about their ancestry if they are Mexican American, and they get to express themselves more. As one student says, "more discussion versus just book work." Another student feels that social studies is basic American history, while Chicano/Independent Studies classes teach students about how Mexican Americans contributed to American history as well.

It is important to note that these students are taking social studies, language arts and *Chicano Studies* simultaneously, as the MASD class is an elective in middle school. The question was asked of the students, "What course do you perform best in?" Most of the students stated they feel they are performing best in their Chicano or Independent Studies courses. The students stated they feel this way because they can relate to these courses, therefore have more interest, and ultimately perform better.

The audit team had the privilege of speaking with many randomly selected TUSD high school students, some currently enrolled in MASD courses, some previously enrolled in MASD courses, and some with no experience in the program. Before summarizing some of their comments below, the audit team would be remiss to not affirm their impression of these students as articulate and intelligent individuals. They voluntarily expressed their opinions in a way that showed both maturity and confidence. Regardless of outcome, it is the desire of the team that all decision making by the District and the Arizona Department of Education focus around their true clients, the students of TUSD.

None of the high school students spoke negatively of their MASD courses or teachers. Many spoke of the increased motivation to do well in school since being enrolled in the program.





**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Students said that their MASD teachers taught the topics that their peers were learning in non-MASD classes, in addition to adding cultural depth, involvement in community, and a sense of pride in accomplishments to the curriculum.

Every group of high school students interviewed spoke of their interest and involvement in community that they attribute to the MASD program. Several students spoke of En Lak'Ech, saying they have learned to respect people of all cultures by seeing them as an extension of themselves. Students say this is the philosophy is what propels them into their community involvement. They look outside of their own lives and want to learn about other people, how they feel, what their issues are, and do something about it. One student mentioned he is Puerto Rican and Mexican and his plan for after high school is to enter the Marines because, "I want to be able to say that I helped out a country that adopted me."

Some MASD students stated that they feel the difference between regular courses and the MASD courses is the fact they learn more and they are more interested in learning because they can relate to the coursework. Another student who actually has both a regular American Government class and a Mexican American studies class stated the difference in the two classes for her was between the teachers. She stated that the regular American Government class teacher lacked enthusiasm about what she was teaching and seemed as though she was just teaching another class. On the other hand, the Mexican American Studies teacher was enthusiastic and engaged into what he was teaching and, therefore, made the class more exciting.





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

### APPENDIX ITEM:

### *Tucson Unified School District Data Sources*

### Tucson Unified School District
Department of Accountability and Research

March 11, 2011

Re-Analysis of AIMS Outcomes for Mexican American Studies (MAS) Students

**Table 1. AIMS Passing Rates in the Junior Year for Sophmore Year Non-Passers**
**Comparison of Students Taking/Not Taking a MAS Course During Their Junior Year**

| Comparison Year | Group | Total Students in Group | Reading | | Writing | | Math | |
|---|---|---|---|---|---|---|---|---|
| | | | Number of Sophmore Non-Passers | Percent of Sophmore Non-Passers Passing Junior Year | Number of Sophmore Non-Passers | Percent of Sophmore Non-Passers Passing Junior Year | Number of Sophmore Non-Passers | Percent of Sophmore Non-Passers Passing Junior Year |
| 2005 | Mexican Am. Studies | 130 | 89 | 55% | 63 | 59% | 103 | 54% |
| | Comparison Group | 4395 | 1415 | 45% | 1169 | 43% | 2073 | 54% |
| 2006 | Mexican Am. Studies | 127 | 48 | 48% | 42 | 45% | 59 | 32% |
| | Comparison Group | 4400 | 985 | 33% | 919 | 32% | 1214 | 31% |
| 2007 | Mexican Am. Studies | 178 | 69 | 49% | 80 | 59% | 76 | 28% |
| | Comparison Group | 4097 | 994 | 33% | 1232 | 48% | 1146 | 28% |
| 2008 | Mexican Am. Studies | 199 | 71 | 35% | 70 | 43% | 86 | 44% |
| | Comparison Group | 4179 | 893 | 30% | 819 | 32% | 1139 | 31% |
| 2009 | Mexican Am. Studies | 255 | 100 | 45% | 94 | 45% | 110 | 39% |
| | Comparison Group | 4233 | 821 | 29% | 1000 | 39% | 1018 | 26% |
| 2010 | Mexican Am. Studies | 297 | 100 | 44% | 98 | 42% | 114 | 18% |
| | Comparison Group | 4035 | 807 | 34% | 791 | 33% | 945 | 19% |

**Mexican American Studies**: The group is defined as Juniors taking at least one full credit of Latin American Literature, American History – Hispanic Studies or American Government – Hispanic/Ethnic Studies

**Comparison Group**: The group is defined as Juniors taking zero or less than one credit of Latin American Literature, American History – Hispanic Studies or American Government – Hispanic/Ethnic Studies





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

## Tucson Unified School District
**Department of Accountability and Research**

March 11, 2011

### Re-Analysis of Graduation Outcomes for Mexican American Studies (MAS) Students

**Table 2. Number and Percent of Seniors Who Graduated**
**Comparison of Students Taking/Not Taking a MAS Course During Their Senior Year**

| Comparison Year | Group | Number of Seniors | Number of Graduates | Percent of Seniors Who Graduated |
|---|---|---|---|---|
| 2005 | Mexican Am. Studies | 34 | 31 | 91% |
| | Comparison Group | 3843 | 3303 | 86% |
| 2006 | Mexican Am. Studies | 45 | 42 | 93% |
| | Comparison Group | 4003 | 3480 | 87% |
| 2007 | Mexican Am. Studies | 77 | 74 | 96% |
| | Comparison Group | 3908 | 3362 | 86% |
| 2008 | Mexican Am. Studies | 74 | 68 | 92% |
| | Comparison Group | 3795 | 3226 | 85% |
| 2009 | Mexican Am. Studies | 105 | 96 | 91% |
| | Comparison Group | 3682 | 3130 | 85% |
| 2010 | Mexican Am. Studies | 173 | 162 | 94% |
| | Comparison Group | 3744 | 3095 | 83% |

Mexican American Studies: The group is defined as Seniors taking at least one full credit of Latin American Literature, American History - Hispanic Studies or American Government - Hispanic/Ethnic Studies

Comparison Group: The group is defined as Seniors taking zero or less than one credit of Latin American Literature, American History - Hispanic Studies or American Government - Hispanic/Ethnic Studies





**CAMBIUM LEARNING, INC.**
**NATIONAL ACADEMIC EDUCATIONAL PARTNERS**
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

## Tucson Unified School District

**Department of Accountability and Research**

March 29, 2011

**May 2009 Graduation Cohort**

| Ethnicity | Number of Dropouts | | | | Total Dropouts Before Graduation Date | Total Continuing Past Graduation Date | Total Graduates On or Before Graduation Date | Total Students in Cohort | Dropout Rate | Continuing Rate | Graduation Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | | | | | | | |
| White/Anglo | 1 | 10 | 13 | 32 | 56 | 132 | 1243 | 1431 | 3.9% | 9.2% | 86.9% |
| African American | 1 | 3 | 4 | 10 | 18 | 49 | 207 | 274 | 6.6% | 17.9% | 75.5% |
| Hispanic | 4 | 10 | 21 | 69 | 104 | 295 | 1290 | 1689 | 6.2% | 17.5% | 76.4% |
| Native American | 0 | 3 | 4 | 9 | 16 | 22 | 89 | 127 | 12.6% | 17.3% | 70.1% |
| Asian American | 0 | 0 | 0 | 0 | 0 | 11 | 127 | 138 | 0.0% | 8.0% | 92.0% |
| Total | 6 | 26 | 42 | 120 | 194 | 509 | 2956 | 3659 | 5.3% | 13.9% | 80.8% |
| % of Dropout/Year | 3% | 13% | 22% | 62% | | | | | | | |

**May 2010 Graduation Cohort**

| Ethnicity | Number of Dropouts | | | | Total Dropouts Before Graduation Date | Total Continuing Past Graduation Date | Total Graduates On or Before Graduation Date | Total Students in Cohort | Dropout Rate | Continuing Rate | Graduation Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | | | | | | | |
| White/Anglo | 3 | 5 | 18 | 21 | 47 | 136 | 1235 | 1418 | 3.3% | 9.6% | 87.1% |
| African American | 0 | 0 | 3 | 10 | 13 | 39 | 230 | 282 | 4.6% | 13.8% | 81.6% |
| Hispanic | 11 | 8 | 28 | 64 | 111 | 252 | 1407 | 1770 | 6.3% | 14.2% | 79.5% |
| Native American | 1 | 5 | 5 | 7 | 18 | 26 | 69 | 113 | 15.9% | 23.0% | 61.1% |
| Asian American | 0 | 0 | 0 | 2 | 2 | 6 | 122 | 130 | 1.5% | 4.6% | 93.8% |
| Total | 15 | 18 | 54 | 104 | 191 | 459 | 3063 | 3713 | 5.1% | 12.4% | 82.5% |
| % of Dropout/Year | 8% | 9% | 28% | 54% | | | | | | | |





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

**May 2009 Graduation Cohort by Income Level - Hispanic Students Only**

| Ethnicity | Number of Dropouts | | | | Total Dropouts Before Graduation Date | Total Continuing Past Graduation Date | Total Graduates On or Before Graduation Date | Total Students in Cohort | Dropout Rate | Continuing Rate | Graduation Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | | | | | | | |
| Low Inc - No MAS | 0 | 7 | 11 | 37 | 55 | 131 | 392 | 578 | 9.5% | 22.7% | 67.8% |
| Low Inc - MAS | 0 | 0 | 1 | 2 | 3 | 34 | 154 | 191 | 1.6% | 17.8% | 80.6% |
| Med Inc - No MAS | 4 | 3 | 8 | 19 | 34 | 80 | 402 | 516 | 6.6% | 15.5% | 77.9% |
| Med Inc - MAS | 0 | 0 | 0 | 3 | 3 | 25 | 81 | 109 | 2.8% | 22.9% | 74.3% |
| High Inc - No MAS | 0 | 0 | 1 | 6 | 7 | 13 | 227 | 247 | 2.8% | 5.3% | 91.9% |
| High Inc - MAS | 0 | 0 | 0 | 2 | 2 | 5 | 33 | 40 | 5.0% | 12.5% | 82.5% |
| Total | 4 | 10 | 21 | 69 | 104 | 288 | 1289 | 1681 | 6.2% | 17.1% | 76.7% |
| % of Dropout/Year | 4% | 10% | 20% | 66% | | | | | | | |

**May 2010 Graduation Cohort by Income Level - Hispanic Students Only**

| Ethnicity | Number of Dropouts | | | | Total Dropouts Before Graduation Date | Total Continuing Past Graduation Date | Total Graduates On or Before Graduation Date | Total Students in Cohort | Dropout Rate | Continuing Rate | Graduation Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | | | | | | | |
| Low Inc - No MAS | 7 | 4 | 14 | 30 | 55 | 130 | 511 | 696 | 7.9% | 18.7% | 73.4% |
| Low Inc - MAS | 0 | 0 | 2 | 4 | 6 | 29 | 163 | 198 | 3.0% | 14.6% | 82.3% |
| Med Inc - No MAS | 3 | 4 | 10 | 19 | 36 | 61 | 390 | 487 | 7.4% | 12.5% | 80.1% |
| Med Inc - MAS | 0 | 0 | 0 | 5 | 5 | 18 | 85 | 108 | 4.6% | 16.7% | 78.7% |
| High Inc - No MAS | 1 | 0 | 2 | 6 | 9 | 11 | 227 | 247 | 3.6% | 4.5% | 91.9% |
| High Inc - MAS | 0 | 0 | 0 | 0 | 0 | 3 | 31 | 34 | 0.0% | 8.8% | 91.2% |
| Total | 11 | 8 | 28 | 64 | 111 | 252 | 1407 | 1770 | 6.3% | 14.2% | 79.5% |
| % of Dropout/Year | 10% | 7% | 25% | 58% | | | | | | | |

**Number and Percent of Graduation Cohort Taking One or More MAS Course**

| Ethnicity | 2009 | | | 2010 | | |
|---|---|---|---|---|---|---|
| | N in Cohort | N Taking MAS | % Taking MAS | N in Cohort | N Taking MAS | % Taking MAS |
| White/Anglo | 1431 | 26 | 2% | 1418 | 35 | 2% |
| African American | 274 | 16 | 6% | 282 | 19 | 7% |
| Hispanic | 1689 | 340 | 20% | 1770 | 340 | 19% |
| Native American | 127 | 20 | 16% | 113 | 17 | 15% |
| Asian American | 138 | 6 | 4% | 130 | 1 | 1% |
| Total | 3659 | 408 | 11% | 3713 | 412 | 11% |


Cambium
L E A R N I N G'


NATIONAL
ACADEMIC

## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

### Tucson Unified School District
Department of Accountability and Research                                                                January 6, 2011

#### Selected Statistics - 2010 (Four Year) Graduation Cohort

| Relative Income Group | Total Students | Cumulative Count | Cumulative % | Percent of Total | Ethnicity White /Anglo | African Am. | Hispanic | Native Am. | Asian Am. | Place of Birth Arizona | US Non Arizona | Mexico | Other Non US | English Lang. Learner | Special Ed. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very High | 335 | 3711 | 100% | 9% | 80% | 3% | 12% | 1% | 4% | 73% | 24% | 0% | 3% | 0% | 8% |
| High | 805 | 3376 | 91% | 22% | 59% | 6% | 30% | 1% | 5% | 78% | 17% | 1% | 4% | 1% | 7% |
| Medium | 1247 | 2571 | 69% | 34% | 37% | 9% | 48% | 3% | 4% | 78% | 14% | 4% | 3% | 2% | 12% |
| Low | 1015 | 1324 | 36% | 27% | 17% | 9% | 67% | 4% | 3% | 70% | 11% | 13% | 6% | 9% | 19% |
| Very Low | 309 | 309 | 8% | 8% | 9% | 9% | 70% | 9% | 3% | 75% | 8% | 9% | 7% | 10% | 15% |
| Total | 3711 | | | | 38% | 8% | 48% | 3% | 4% | 75% | 14% | 6% | 4% | 4% | 13% |

| Relative Income Group | Total Students | Graduation Rate | AZ Scholar Recipient | AIMS Reading | AIMS Math | AP Credits | AP Tests | % Taking ACT | Avg ACT Composite | Avg ACT Reading | Avg ACT Math | % Taking SAT | Avg SAT Total | Avg SAT Verbal | Avg SAT Math |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very High | 335 | 94.0% | 10.4% | 751 | 741 | 24% | 21% | 18% | 24.3 | 24.1 | 25.1 | 80% | 1109 | 562 | 556 |
| High | 805 | 91.7% | 4.8% | 732 | 725 | 20% | 13% | 16% | 22.3 | 22.8 | 22.5 | 42% | 1075 | 537 | 538 |
| Medium | 1247 | 82.7% | 2.0% | 718 | 709 | 12% | 7% | 13% | 20.0 | 20.5 | 20.6 | 26% | 1047 | 522 | 525 |
| Low | 1015 | 76.1% | 0.7% | 699 | 696 | 7% | 3% | 10% | 18.4 | 18.6 | 18.7 | 16% | 940 | 460 | 480 |
| Very Low | 309 | 67.0% | 0.3% | 686 | 682 | 4% | 1% | 11% | 18.1 | 17.7 | 18.2 | 12% | 926 | 459 | 469 |
| Total | 3711 | 82.6% | 2.9% | 718 | 711 | 13% | 8% | 13% | 20.8 | 20.8 | 21.0 | 28% | 1047 | 521 | 526 |

| Relative Income Group | Total Students | Post HS Plan School | School and Work | Work | Military | Other | No Plan | Post HS - Education Plan Vocational School | Two Year College | Four Year University | Financial Aide (Four Year) Merit | Need | Work Study |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very High | 335 | 51% | 42% | 1% | 3% | 3% | 9% | 1% | 32% | 58% | 46% | 2% | 30% |
| High | 805 | 46% | 40% | 3% | 5% | 7% | 18% | 2% | 40% | 40% | 47% | 12% | 42% |
| Medium | 1247 | 41% | 41% | 4% | 5% | 9% | 22% | 2% | 46% | 30% | 42% | 19% | 49% |
| Low | 1015 | 39% | 40% | 5% | 5% | 13% | 26% | 2% | 49% | 23% | 29% | 30% | 46% |
| Very Low | 309 | 41% | 39% | 6% | 4% | 11% | 22% | 3% | 50% | 25% | 24% | 31% | 45% |
| Total | 3711 | 42% | 41% | 4% | 5% | 9% | 21% | 2% | 44% | 33% | 40% | 16% | 43% |

*Relative Income Group:*

| | |
|---|---|
| **Very High** | Student *did not* participate in the Federal Meals program and lives in a Census Block where the median income is greater than or equal to $68,000 |
| **High** | Student *did not* participate in the Federal Meals program and lives in a Census Block where the median income is between $38,000 and $67,999 |
| **Medium** | Student *did not* participate in the Federal Meals program and lives in a Census Block where the median income is less than or equal to $38,000 or, Student participated in the Federal Meals program and lives in a Census Block where the median income is greater than or equal to $38,000 |
| **Low** | Student participated in the Federal Meals program and lives in a Census Block where the median income is between $23,000 and $37,999 |
| **Very Low** | Student participated in the Federal Meals program and lives in a Census Block where the median income is less than $22,999 |





# CAMBIUM LEARNING, INC.
# NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Tucson Unified School District
Mexican American Studies Department
10-11 SY – High School Course Demographics

Table 1. Catalina Magnet High School – American History Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American History 1, 2 | 7 | 46 | 11 | 101 | 13 | 5 | 5 | 181 |
| | | 25.4% | 6.0% | 55.8% | 7.2% | 2.8% | 2.8% | |
| American Hist. / Multiple Perspectives 1,2 | 2 | 5 | 6 | 17 | 3 | 6 | 0 | 37 |
| | | 13.5% | 16.2% | 45.9% | 8.1% | 16.2% | 0% | |
| American History/ Mexican American Perspectives 1,2 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 22 |
| | | 0% | 0% | 100.0% | 0% | 0% | 0% | |
| Catalina Magnet High School Demographics | | 338 | 150 | 691 | 47 | 82 | 26 | 1334 |
| | | 25.3% | 11.2% | 51.8% | 3.5% | 6.1% | 1.9% | |

Table 2. Cholla Magnet High School – American Government Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American Government 1, 2 | 8 | 34 | 9 | 171 | 18 | 2 | 3 | 232 |
| | | 14.7% | 3.9% | 73.7% | 5.6% | 0.8% | 1.2% | |
| American Gov't. / Social Justice Education Project 1, 2 | 2 | 0 | 1 | 51 | 0 | 0 | 0 | 52 |
| | | 0% | 1.9% | 98.1% | 0% | 0% | 0% | |
| Cholla Magnet High School Demographics | | 181 | 46 | 1299 | 124 | 15 | 15 | 1680 |
| | | 10.8% | 2.7% | 77.3% | 7.4% | 0.9% | 0.9% | |

Table 3. Cholla Magnet High School – American History Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American History 1, 2 | 6 | 25 | 3 | 133 | 18 | 5 | 1 | 185 |
| | | 13.5% | 1.6% | 71.8% | 9.7% | 2.7% | 0.5% | |
| American History /Mexican American Perspectives 1,2 | 5 | 8 | 3 | 130 | 1 | 0 | 1 | 143 |
| | | 5.6% | 2.1% | 90.9% | 0.7% | 0% | 0.7% | |
| Cholla Magnet High School Demographics | | 181 | 46 | 1299 | 124 | 15 | 15 | 1680 |
| | | 10.8 | 2.7% | 77.3% | 7.4% | 0.9% | 0.9% | |

Table 4. Cholla Magnet High School – 11th Grade English  Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" English 11 | 7 | 25 | 2 | 191 | 8 | 3 | 2 | 231 |
| | | 10.8% | 0.8% | 82.7% | 3.5% | 1.3% | 0.8% | |
| African American Literature 5,6 | 1 | 1 | 5 | 17 | 3 | 0 | 1 | 27 |
| | | 3.7% | 18.5% | 63.0% | 11.1% | 0% | 3.7% | |
| Literature, Native American 1,2 | 1 | 6 | 1 | 7 | 5 | 0 | 0 | 19 |
| | | 31.6% | 5.3% | 36.8% | 26.3% | 0% | 0% | |
| Latino Literature 5,6 | 5 | 5 | 0 | 83 | 4 | 1 | 0 | 93 |
| | | 5.4% | 0% | 89.2% | 4.3% | 1.1% | 0% | |
| Cholla Magnet High School Demographics | | 181 | 46 | 1299 | 124 | 15 | 15 | 1680 |
| | | 10.8% | 2.7% | 77.3% | 7.4% | 0.9% | 0.9% | |



Cambium
L E A R N I N G

112



NATIONAL
ACADEMIC

# CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Table 5. Palo Verde Magnet High School – American History Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American History 1, 2 | 7 | 77 36.7% | 29 13.8% | 81 38.6% | 5 2.4% | 8 3.8% | 10 4.8% | 210 |
| American History/Mexican American Perspectives 1,2 | 1 | 1 4.2% | 0 0.0% | 22 91.6% | 0 0.0% | 0 0.0% | 1 4.2% | 24 |
| Palo Verde Magnet High School Demographics | | 382 31.0% | 169 13.7% | 558 45.3% | 25 2.0% | 50 4.1% | 48 3.9% | 1232 |

Table 6. Palo Verde Magnet High School – 11th Grade English Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" English 11 | 6 | 58 35.0% | 15 9.0% | 75 45.2% | 4 2.4% | 7 4.2% | 7 4.2% | 166 |
| African American Literature 5,6 | 1 | 4 19.0% | 14 66.7% | 2 9.5% | 0 0% | 0 0% | 1 4.8% | 21 |
| Latino Literature 5,6 | | 2 7.1% | 0 0% | 26 92.9% | 0 0% | 0 0% | 0 0% | 28 |
| Palo Verde Magnet High School Demographics | | 382 31.0% | 169 13.7% | 558 45.3% | 25 2.0% | 50 4.1% | 48 3.9% | 1232 |

Table 7. Pueblo Magnet High School – American Government Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American Government 1,2 | 6 | 6 3.8% | 2 1.3% | 146 91.8% | 4 2.5% | 1 0.6% | 0 0% | 159 |
| American Gov't/Social Justice Education Project 1, 2 | 1 | 1 3.6% | 1 3.6% | 24 85.7% | 2 7.1% | 0 0% | 0 0% | 28 |
| Pueblo Magnet High School Demographics | | 79 4.3% | 40 2.2% | 1626 89.2% | 66 3.6% | 11 0.6% | 1 0.1% | 1823 |

Table 8. Pueblo Magnet High School – American History Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American History 1,2 | 11 | 19 6.0% | 11 3.5% | 275 87.3% | 9 2.8% | 1 0.3% | 0 0% | 315 |
| American History/Mexican American Perspectives 1,2 | 2 | 2 3.9% | 0 0% | 48 94.1% | 1 2.0% | 0 0% | 0 0% | 51 |
| Pueblo Magnet High School Demographics | | 79 4.3% | 40 2.2% | 1626 89.2% | 66 3.6% | 11 0.6% | 1 0.1% | 1823 |

Table 9. Pueblo Magnet High School – 12th Grade English Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" English 12 | 8 | 8 4.0% | 6 3.0% | 181 91.4% | 3 1.5% | 0 0% | 0 0% | 198 |
| Latino Literature 7, 8 | 1 | 1 3.7% | 1 3.7% | 25 92.6% | 0 0% | 0 0% | 0 0% | 27 |
| Pueblo Magnet High School Demographics | | 79 4.3% | 40 2.2% | 1626 89.2% | 66 3.6% | 11 0.6% | 1 0.1% | 1823 |





# CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Table 10. Pueblo Magnet High School – 11th Grade English Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" English 11 | 10 | 15 | 6 | 223 | 10 | 0 | 0 | 254 |
| | | 5.9% | 2.4% | 87.8% | 3.9% | 0% | 0% | |
| Literature, Native American 1, 2 | 1 | 1 | 1 | 23 | 2 | 0 | 0 | 27 |
| | | 3.7% | 3.7% | 85.2% | 7.4% | 0% | 0% | |
| Latino Literature 5, 6 | 2 | 2 | 0 | 46 | 1 | 0 | 0 | 49 |
| | | 4.1% | 0% | 93.8% | 2.0% | 0% | 0% | |
| Pueblo Magnet High School Demographics | | 79 | 40 | 1626 | 66 | 11 | 1 | 1823 |
| | | 4.3% | 2.2% | 89.2% | 3.6% | 0.6% | 0.1% | |

Table 11. Pueblo Magnet High School – Art Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" Beginning Art 1,2 | 7 | 8 | 1 | 159 | 5 | 0 | 1 | 174 |
| | | 4.6% | 0.6% | 91.4% | 2.8% | 0% | 0.6% | |
| Beginning Art 1,2 – Chicano Art | 3 | 2 | 2 | 80 | 5 | 0 | 0 | 89 |
| | | 2.2% | 2.2% | 89.9% | 5.6% | 0% | 0% | |
| "Traditional" Advanced Art 1,2 | 2 | 2 | 0 | 26 | 3 | 0 | 0 | 31 |
| | | 6.5% | 0% | 83.9% | 9.6% | 0% | 0% | |
| Advanced Art 1,2 – Chicano Art | 1 | 5 | 0 | 18 | 1 | 0 | 0 | 24 |
| | | 20.8% | 0% | 75.0% | 4.2% | 0% | 0% | |
| Pueblo Magnet High School Demographics | | 79 | 40 | 1626 | 66 | 11 | 1 | 1823 |
| | | 4.3% | 2.2% | 89.2% | 3.6% | 0.6% | 0.1% | |

Table 12. Rincon High School – American Government Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American Government 1,2 | 5 | 57 | 12 | 48 | 3 | 5 | 0 | 125 |
| | | 45.6% | 9.6% | 38.4% | 2.4% | 4.0% | 0% | |
| American Gov't/Social Justice Education Project 1,2 | 2 | 7 | 3 | 41 | 0 | 2 | 0 | 53 |
| | | 13.2% | 5.6% | 77.4% | 0% | 3.8% | 0% | |
| Rincon High School Demographics | | 401 | 102 | 587 | 14 | 85 | 5 | 1194 |
| | | 33.6% | 8.5% | 49.2% | 1.2% | 7.1% | 0.4% | |

Table 13. Rincon High School – American History Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American History 1,2 | 7 | 79 | 17 | 80 | 18 | 2 | 0 | 196 |
| | | 40.3% | 8.7% | 40.8% | 9.1% | 1.0% | 0% | |
| American History/Mexican American Perspectives 1,2 | 2 | 1 | 2 | 39 | 0 | 0 | 0 | 42 |
| | | 2.4% | 4.8% | 92.8% | 0% | 0% | 0% | |
| Rincon High School Demographics | | 401 | 102 | 587 | 14 | 85 | 5 | 1194 |
| | | 33.6% | 8.5% | 49.2% | 1.2% | 7.1% | 0.4% | |

Table 14. Rincon High School – 11th Grade English Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi-Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" English 11 | 6 | 67 | 11 | 87 | 1 | 6 | 1 | 173 |
| | | 38.7% | 6.4% | 50.3% | 0.6% | 3.4% | 0.6% | |
| Latino Literature 5,6 | 1 | 1 | 0 | 22 | 0 | 1 | 0 | 24 |
| | | 4.2% | 0% | 91.6% | 0% | 4.2% | 0% | |
| Rincon High School Demographics | | 401 | 102 | 587 | 14 | 85 | 5 | 1194 |
| | | 33.6% | 8.5% | 49.2% | 1.2% | 7.1% | 0.4% | |





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

Table 15. Tucson High Magnet School – American Government Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi- Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American Government 1,2 | 9 | 67 | 16 | 180 | 4 | 7 | 0 | 274 |
| | | 24.5% | 5.8% | 65.7% | 1.5% | 2.5% | 0% | |
| American Gov't/Social Justice Education Project 1,2 | 2 | 9 | 0 | 58 | 2 | 0 | 0 | 69 |
| | | 13.0% | 0% | 84.1% | 2.8% | 0% | 0% | |
| Tucson High Magnet School Demographics | | 579 | 164 | 1975 | 141 | 55 | 19 | 2933 |
| | | 19.7% | 5.6% | 67.3% | 4.8% | 1.9% | 0.6% | |

Table 16. Tucson High Magnet School – American History Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi- Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" American History 1,2 | 14 | 74 | 27 | 259 | 8 | 5 | 3 | 376 |
| | | 19.7% | 7.2% | 68.9% | 2.1% | 1.3% | 0.8% | |
| American History/Native American Perspectives 1,2 | 1 | 7 | 0 | 10 | 14 | 0 | 0 | 31 |
| | | 22.6% | 0% | 32.3% | 45.1% | 0% | 0% | |
| American History/Mexican American Perspectives 1,2 | 5 | 5 | 5 | 133 | 1 | 0 | 1 | 145 |
| | | 3.4% | 3.4% | 91.7% | 0.7% | 0% | 0.7% | |
| Tucson High Magnet School Demographics | | 579 | 164 | 1975 | 141 | 55 | 19 | 2933 |
| | | 19.7% | 5.6% | 67.3% | 4.8% | 1.9% | 0.6% | |

Table 17. Tucson High Magnet School – 12th Grade English Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi- Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" English 12 | 11 | 48 | 20 | 170 | 9 | 2 | 0 | 249 |
| | | 19.3% | 8.0% | 68.3% | 3.6% | 0.8% | 0% | |
| Latino Literature 7,8 | 3 | 8 | 2 | 85 | 4 | 2 | 1 | 102 |
| | | 7.8% | 2.0% | 83.3% | 3.9% | 1.9% | 1.0% | |
| Tucson High Magnet School Demographics | | 579 | 164 | 1975 | 141 | 55 | 19 | 2933 |
| | | 19.7% | 5.6% | 67.3% | 4.8% | 1.9% | 0.6% | |

Table 18. Tucson High Magnet School – 11th Grade English Course Demographics

| Course | Course Sections | White/ Anglo | African American | Hispanic | Native American | Asian American | Multi- Racial | Total |
|---|---|---|---|---|---|---|---|---|
| "Traditional" English 11 | 11 | 59 | 15 | 201 | 11 | 2 | 3 | 291 |
| | | 20.3% | 5.2% | 69.1% | 3.8% | 0.6% | 1.0% | |
| African American Literature 5,6 | 1 | 7 | 4 | 4 | 1 | 0 | 1 | 17 |
| | | 41.1% | 23.5% | 23.5% | 5.9% | 0 | 5.9% | |
| Literature, Native American 1,2 | 1 | 2 | 0 | 13 | 11 | 0 | 0 | 26 |
| | | 7.7% | 0% | 50.0% | 42.3% | 0% | 0% | |
| Latino Literature 5,6 | 5 | 6 | 0 | 122 | 3 | 0 | 0 | 131 |
| | | 4.6% | 0% | 93.1% | 2.2% | 0% | 0% | |
| Tucson High Magnet School Demographics | | 579 | 164 | 1975 | 141 | 55 | 19 | 2933 |
| | | 19.7% | 5.6% | 67.3% | 4.8% | 1.9% | 0.6% | |



Cambium
L E A R N I N G·



NATIONAL
ACADEMIC

## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

**APPENDIX ITEM:**

*Mexican American Studies Department Reading List*

Tucson Unified School District
Mexican American Studies Department

| High School Course Texts and Reading Lists Table 20. American Government/Social Justice Education Project 1, 2 – Texts and Reading Lists | | | |
|---|---|---|---|
| Author | Year Published | Title | Publisher |
| Bigelow, B. & Peterson, B. | 1998 | *Rethinking Columbus: The Next 500 Years* | Milwaukee, WI: Rethinking Schools |
| Delgado, R. & Stefancic, J. | 1998 | *The Latino Condition: A Critical Reader* | New York: New York University Press |
| Delgado, R. & Stefancic, J | 2001 | *Critical Race Theory: An Introduction* | New York: New York University Press |
| Freire, P. | 2000 | *Pedagogy of the Oppressed* | New York: Continuum |
| Remy, R.C. | 2007 | *United States Government: Democracy in Action* | Columbus, OH: Glencoe/McGraw Hill |
| Rosales, F.A. | 2006 | *Dictionary of Latino Civil Rights History* | Houston, TX: Arte Publico Press |
| Zinn, H. | 1990 | *Declarations of Independence: Cross- Examining American Ideology* | Harper Perennial: New York |

| Table 21. American History / Mexican American Perspectives 1, 2 – Texts and Reading Lists | | | |
|---|---|---|---|
| Author | Year Published | Title | Publisher |
| Acuña, R. | 2004 | *Occupied America: A History of Chicanos* | New York: Longman |
| Anaya, R. | 1995 | *The Anaya Reader* | New York: Warner Books Inc. |
| Appleby, J. et al. | 2008 | *The American Vision* | New York: Glencoe |
| Bigelow, B. & Peterson, B. | 1998 | *Rethinking Columbus: The Next 500 Years* | Milwaukee, WI: Rethinking Schools |
| Burciaga, J.A. | 1992 | *Drink Cultura: Chicanismo* | Santa Barbara: Joshua Odell Editions |
| Chávez, J.R. | 1984 | *The Lost Land: The Chicano Image of the Southwest* | Albq., NM: University of New Mexico Press |
| Gonzales, Rodolfo "Corky" | 2001 | *Message to Aztlan: Selected Writings* | Houston, TX: Arte Publico Press |
| Jimenez, C. | 1997 | *Mexican American Heritage* | Berkeley, CA: TQS Publications |
| Martinez, E.S. | 1998 | *De Colores Means All of Us:* | Cambridge, MA: South |



Cambium
L E A R N I N G



NATIONAL
ACADEMIC

## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

|  |  | *Latina Views Multi-Colored Century* | End Press |
|---|---|---|---|
| Martinez, E.S. | 1990 | *500 Años Del Pueblo Chicano / 500 Years of Chicano History in Pictures* | Albuquerque, NM: SouthWest Organizing Project |
| Martinez, E.S. | 2008 | *500 Chicana Women's History* | Piscataway, NJ: Rutgers University Press |
| Rodriguez, R. | 1998 | *Codex Tamuanchan: On Becoming Human* | Albq., NM: Roberto Rodriguez |
| Rodriguez, R. | 1996 | *The X in La Raza II* | Albq., NM: Roberto Rodriguez |
| Rosales, F.A. | 1997 | *Chicano!: A History of the Mexican American Civil Rights Movement* | Houston, TX: Arte Publico Press |
| Rosales, F.A. | 2006 | *Dictionary of Latino Civil Rights History* | Houston, TX: Arte Publico Press |
| Trujillo, C. | 1990 | *Soldados: Chicanos in Viet Nam* | San Jose, CA: Chusma House Publishing |
| Zinn, H. | 2003 | *A People's History of the United States: 1492 to Present* | Harper Perennial: New York |

| Course: English/Latino Literature 7, 8 | | | |
|---|---|---|---|
| Author | Year Published | Title | Publisher |
| Alexie, S. | 2004 | *Ten Little Indians* | New York: Grove Press |
| Baldwin, J. | 1990 | *The Fire Next Time* | Penguin Classics |
| Castillo, A. | 2008 | *Loverboys* | New York: W.W. Norton & Company |
| Cisneros, S. | 1992 | *Women Hollering Creek* | New York: Random House |
| de la Peña, M. | 2008 | *Mexican White Boy* | New York: Delacorte Press |
| Diaz, J. | 1997 | *Drown* | New York: Riverhead Trade |
| Gilb, D. | 2000 | *Woodcuts of Women* | New York: Grove Press |
| Guevara, E. | 1965 | *At the Afro-Asian Conference in Algeria* | http://en.wikiquote.org /wiki/Ernesto_%27Che %27_Guevara |
| Martinez, E. | 2003 | *Color Lines: "Does Anti-War Have to Be Anti-Racist Too?"* | Oakland, CA: ARC Publications |
| Montoya, R. et al. | 1998 | *Culture Clash: Life, Death and Revolutionary Comedy* | New York: Theater Communications Group |
| Muñoz, M. | 2007 | *The Faith Healer of Olive Avenue* | Chapel Hill, NC: Algonquin Books of Chapel Hill |
| Pope Duarte, S. | 2003 | *Let Their Spirits Dance* | New York: Harper |





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

|  |  |  | Collins |
|---|---|---|---|
| Ruiz, M. | 1997 | *Two Badges: The Lives of Mona Ruiz* | Houston, TX: Arte Publico Press |
| Shakespeare, W. | 1994 | *The Tempest* | New York: Washington Square Press |
| Takaki, R. | 1993 | *A Different Mirror: A History of Multicultural America* | Boston, MA: Little Brown and Company |
| Urrea, L.A. | 2004 | *The Devil's Highway* | New York: Back Bay Books |
| Sandoval-Sánchez, A. & Saporta Sternbach, N. | 1999 | *Puro Teatro: A Latina Anthology* | Tucson, AZ: University of Arizona Press |
| Yolen, J. | 1997 | *Twelve Impossible Things before Breakfast: Stories* | Orlando, FL: Harcourt Children's Books |
| Zinn, H. | 2004 | *Voices of a People's History of the United States* | Tucson, AZ: Seven Stories Press |

| Course: English/Latino Literature 5, 6 | | | |
|---|---|---|---|
| Author | Year Published | Title | Publisher |
| Abu-Jamal, M. | 1996 | *Live from Death Row* | New York: Harper Perennial |
| Alexie, S. | 1994 | *The Lone Ranger and Tonto Fist Fight in Heaven* | New York: Harper Perennial |
| Allende, I. | 2005 | *Zorro* | New York: Harper Collins |
| Anzaldúa, G. | 1999 | *Borderlands La Frontera: The New Mestiza* | San Francisco, CA: Aunt Lute Books |
| Baca, J.S. | 2002 | *A Place to Stand* | New York: Grove Press |
| Baca, J.S. | 2002 | *C-Train and Thirteen Mexicans* | New York: Grove Press |
| Baca, J.S. | 2001 | *Healing Earthquakes: Poems* | New York: Grove Press |
| Baca, J.S. | 1990 | *Immigrants in Our Own Land and Selected Early Poems* | New York: New Directions Publishing Corporation |
| Baca, J.S. | 1989 | *Black Mesa Poems* | New York: New Directions Publishing Corporation |
| Baca, J.S. | 1987 | *Martin & Meditations on the South Valley* | New York: New Directions Publishing Corporation |
| Berliner, D.C. & Biddle, B.J. | 1995 | The Manufactured Crisis: Myths, Fraud, And The Attack On America's Public Schools | New York: Perseus Books |
| Burciaga, J.A. | 1992 | *Drink Cultura: Chicanismo* | Santa Barbara: Joshua Odell Editions |
| Carlson, L. & Hijuielos, O | 2005 | *Red Hot Salsa: Bilingual Poems on Being Young and Latino in the* | New York: Henry Holt and Company |





## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

|  |  |  |  |
|---|---|---|---|
|  |  | *United States* |  |
| Carlson, L. & Hijuielos, O. | 1994 | *Cool Salsa: Bilingual Poems on Growing Up Latino in the United States* | New York: Henry Holt and Company |
| Castillo, A. | 1993 | *So Far From God* | New York: W.W. Norton & Company, Inc. |
| Chavez, C.E. | 1985 | *Address to the Commonwealth Club of California* | http://www.commonwealthclub.org/archive/20thcentury/84-11chavez-speech.html |

|  |  |  |  |
|---|---|---|---|
| Cisneros, S. | 1992 | *Women Hollering Creek* | New York: Random House |
| Cisneros, S. | 1991 | *House on Mango Street* | New York: Vintage Books |
| Diaz, J. | 1997 | *Drown* | New York: Riverhead Trade |
| Díaz Bjorkquist, E. | 2001 | *Suffer Smoke* | San Jose, CA: Authors Choice Press |
| Dominguez, D. | 2010 | *The Ghost of Cesar Chavez* | Chattanooga, TN: C&R Press |
| Espada, M. | 1998 | *Zapata's Disciple: Essays* | Cambridge, MA: South End Press |
| Esquivel, L. | 1995 | *Like for Water for Chocolate* | New York: *Anchor Books* |
| Garcia, D. | 2000 | *When Living was a Labor Camp* | Tucson, AZ: University of Arizona Press |
| Garcia, R. | 2000 | *La Llorona: Our Lady of Deformities* | *Rosebud* magazine, Volume #24 |
| Garcia-Camarilo, C. et al. | 2002 | *Cantos Al Sexto Sol: An Anthology of Aztlanahuac Writing* | San Antonio, TX: Wings Press |
| Gilb, D. | 1994 | *The Magic of Blood* | New York: Grove Press |
| Gonzales, Rodolfo "Corky" | 2001 | *Message to Aztlan: Selected Writings* | Houston, TX: Arte Publico Press |
| Goodman, et al. | 2004 | *Saving Our Schools the Case for Public Education, Saying No to "No Child Left Behind"* | Berkeley, CA: RDR Books |
| hooks, b | 2000 | *Femimism is for Everybody* | Cambridge, MA: South End Press |
| Jimenéz, F. | 1999 | *The Circuit: Stories from the Life of a Migrant Child* | Boston, MA: Houghton Mifflin |
| Kozol, J. | 1992 | *Savage Inequalities: Children in America's Schools* | New York: Harper Perennial |
| Muñoz, M. | 2003 | *Zigzagger* | Evanston, IL: |


Cambium
L E A R N I N G


NATIONAL
ACADEMIC

## CAMBIUM LEARNING, INC.
## NATIONAL ACADEMIC EDUCATIONAL PARTNERS
*Curriculum Audit – Mexican American Studies Department – Tucson Unified School District*

|  |  |  | Northwestern University Press |
|---|---|---|---|
| Rebolledo, T.D. & Rivero, E.S. | 1993 | *Infinite Divisions: An Anthology of Chicana Literature* | Tucson, AZ: The University of Arizona Press |
| Rivera, T. | 1995 | *... y no se lo tragó la tierra / And the Earth Did Not Devour Him* | Houston, TX: Arte Publico Press |
| Rodriguez, L. | 2005 | *Always Running - La Vida Loca: Gang Days in L.A.* | New York: Touchstone |

| Rodriguez, R. | 1997 | *Justice: A Question of Race* | Tempe, AZ: Bilingual Review Press |
|---|---|---|---|
| Rodriguez, R. | 1996 | *The X in La Raza II* | Albq., NM: Roberto Rodriguez |
| Skolnick , S.H. & Currie, E. | 2006 | *Crisis in American Institutions* | Upper Saddle River, NJ: Pearson Education |
| Sheridan, T. | 1986 | *Los Tucsonenses: The Mexican Community in Tucson, 1854-1941* | Tucson, AZ: University of Arizona Press |
| Tafolla, Carmen | 1993 | *Curandera* | Santa Monica, CA: Santa Monica College Press |
| Tatum, C. M. | 1990 | *Mexican American Literature* | Orlando, FL: Harcourt Brace Jovanovich |
| Tatum, C.M. | 1993 | *New Chicana/Chicano Writing* | Tucson, AZ: University of Arizona Press |
| Thoreau, H.D. | 1993 | *Civil Disobedience* | Public Domain Books |
| Urrea, L.A. | 1996 | *By the Lake of Sleeping Children* | New York: Anchor Books / Double Day |
| Urrea, L.A. | 2002 | *Nobody's Son: Notes from an American Life* | Tucson, AZ: The University of Arizona Press |
| Valdez, L. | 1992 | *Zoot Suit and Other Plays* | Houston, TX: Arte Publico Press |
| Zepeda, O. | 1995 | *Ocean Power: Poems from the Desert* | Tucson, AZ: University of Arizona Press |



